UNITED STATES of America,
Plaintiff-Appellee,

v.

Larry James RADY, Defendant-
Appellant.

No. 17-15297

United States Court of Appeals,
Ninth Circuit.

Argued October 5, 2017

Submitted November 29, 2017
Pasadena, California

Filed December 15, 2017

Gary M. Restaino, Frederick A. Battista, Assistant U.S. Attorney, Assistant U.S. Attorneys, DOJ-USAO, Phoenix, AZ, for Plaintiff-Appellee

Keith J. Hilzendeger, Assistant Federal Public Defender, FPDAZ-Federal Public Defenders Office (Phoenix), Phoenix, AZ, for Defendant-Appellant

Before: MOTZ,\* M. SMITH, and NGUYEN, Circuit Judges.

MEMORANDUM \*\*

Larry James Rady appeals the district court's order denying his motion to vacate, set aside, or correct sentence under 28 U.S.C. § 2255. Reviewing the district court's order *de novo, see United States v.*

---

\* The Honorable Diana Gribbon Motz, United States Circuit Judge for the U.S. Court of Appeals for the Fourth Circuit, sitting by designation.

*Manzo,* 675 F.3d 1204, 1209 (9th Cir. 2012), we reverse.

After Rady pleaded guilty to one count of being a felon in possession of a firearm and armed career criminal, in violation of 18 U.S.C. § 922(g)(1) and the Armed Career Criminal Act ("ACCA"), 18 U.S.C. § 924(e), the district court sentenced Rady to the ACCA's fifteen-year minimum term of imprisonment because it concluded that Rady previously had been convicted of at least three violent felonies. In light of our opinion in *United States v. Jones,* No. 17-15869, Rady's convictions for armed robbery under Arizona law no longer qualify as violent felonies under the ACCA.

The fact that Rady was convicted of armed robbery under an earlier version of Arizona's robbery statutes [1] does not compel a different result. As we noted in *United States v. Molinar,* Arizona courts have continued to rely on case law interpreting earlier robbery statutes to determine the degree of force necessary to commit robbery under the current statutes. No. 15-10430, 876 F.3d 953, 957, 2017 WL 5760565, at \*4 n.4 (9th Cir. Nov. 29, 2017). And in considering this case law ourselves, we have found it to indicate that the force that Arizona law requires is not sufficiently violent to satisfy the ACCA's force clause. *Id.* 876 F.3d at 957–58, 2017 WL 5760565, at \*4. Accordingly, for purposes of deciding whether Arizona armed robbery is a violent felony under the ACCA's force clause, there is no material difference between the current version of Arizona's robbery statutes and the version under which Rady was convicted.

---

\*\* This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.

1. Ariz. Rev. Stat. §§ 13-641 (1956) and 13-643 (1973).

. Without the armed robbery convictions, Rady does not have three violent felony convictions to trigger the ACCA's fifteen-year minimum sentence. We therefore reverse the district court's denial of Rady's § 2255 motion and remand with instructions to proceed consistent with this disposition.

**REVERSED and REMANDED.**